# Improper Credit Card Charges Discovered to Date

## Drug Stores

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2020 | 1/14/2020 | | | Cvs/Pharmacy #07090 | 16035 Johnston Rd | Charlotte | NC | US | 28277 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #07090 | $ 105.95 |
| 5/20/2020 | 5/19/2020 | | | Cvs/Pharmacy #07157 | 13845 Conlan Cir | Charlotte | NC | US | 28277 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #07157 | $ 124.31 |
| 7/8/2020 | 7/7/2020 | | | Cvs/Pharmacy #07090 | 16035 Johnston Rd | Charlotte | NC | US | 28277 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #07090 | $ 109.57 |
| 8/28/2020 | 8/27/2020 | | | Cvs/Pharmacy #07157 | 13845 Conlan Cir | Charlotte | NC | US | 28277 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #07157 | $ 205.95 |
| 6/12/2020 | 6/11/2020 | | | Cvs/Pharmacy #07062 | 6310 Burlington Rd | Gibsonville | NC | US | 27249 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #07062 | $ 147.08 |
| 4/20/2020 | 4/18/2020 | | | Cvs/Pharmacy #02563 | 9931 Gilead Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #02563 | $ 35.45 |
| 5/27/2020 | 5/26/2020 | | | Cvs/Pharmacy #02563 | 9931 Gilead Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #02563 | $ 151.55 |
| 9/13/2020 | 9/11/2020 | | | Cvs/Pharmacy #02563 | 9931 Gilead Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Cvs/Pharmacy #02563 | $ 100.29 |
| 8/10/2020 | 8/8/2020 | 6283 | | 8:00 PM Walgreens #09184 | 11200 Providence Rd W | Charlotte | NC | US | 28277 | Retail | Drug Stores, Pharmacies (5912) | Purchase Walgreens #09184 | $ 296.12 |
| 4/13/2020 | 4/11/2020 | 7911 | | 9:42 AM Walgreens #10287 | 9848 Gilead Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Walgreens #10287 | $ 141.48 |
| 1/8/2020 | 1/7/2020 | 7911 | | 2:11 PM Walgreens #11424 | 9432 Mount Holly Hntrsvlle Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Walgreens #11424 | $ 405.95 |
| 9/3/2020 | 9/2/2020 | 7911 | | 8:15 PM Walgreens #11424 | 9432 Mount Holly Hntrsvlle Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Walgreens #11424 | $ 51.23 |
| 9/3/2020 | 9/2/2020 | 7911 | | 8:11 PM Walgreens #11424 | 9432 Mount Holly Hntrsvlle Rd | Huntersville | NC | US | 28078 | Retail | Drug Stores, Pharmacies (5912) | Purchase Walgreens #11424 | $ 209.90 |

## Amazon

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2019 | 8/16/2019 | 1668 | | Amazon.Com*ma1nm22a0 | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | 00008702954887 | $428.99 |
| 9/18/2019 | 9/17/2019 | | | Amzn Mktp Us*vr8kh4en3 | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amzn Mktp Us*vr8kh4en3 | $ 104.36 |
| 11/27/2019 | 11/26/2019 | | | Amazon.Com*0s24a6j43 | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amazon.Com*0s24a6j43 | $ 25.65 |
| 12/16/2019 | 12/14/2019 | 6283 | | Amzn Mktp Us*e301f0a23 (shipped to home) | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amzn Mktp Us*e301f0a23 | $ 2,961.60 |
| 2/23/2020 | 2/22/2020 | | | Amazon.Com*u93ji26s3 A | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amazon.Com*u93ji26s3 A | $ 69.71 |
| 3/8/2020 | 3/7/2020 | | | Amzn Mktp Us*0959v3903 | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amzn Mktp Us*0959v3903 | $ 300.23 |
| 9/11/2020 | 9/10/2020 | | | Amzn Mktp Us*m42g53cg1 | 440 Terry Ave N | Amzn.Com/Bill | WA | US | 98109 | Retail | Book Stores (5942) | Purchase Amzn Mktp Us*m42g53cg1 | $ 1,222.56 |

## Art Stores

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2020 | 3/5/2020 | | | Michaels #9490 | 8000 Bent Branch Dr | Irving | TX | US | 75063 | Retail | Artist Supply Stores, Craft Shops (5970) | Purchase Michaels #9490 | $ 210.04 |

## Candy Stores

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2019 | 11/8/2019 | | | Natlies Candy St 1624 | 2200 Norview Ave | Norfolk | VA | US | 23518 | Retail | Candy, Nut and Confectionery Stores (5441) | Purchase Natlies Candy St 1624 | $ 5.29 |

## Sears

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2020 | 5/4/2020 | | | Sears.Com 9311 | 3333 Beverly Road | Hoffman Estates | IL | US | 60179 | Retail | Department Stores (5311) | Purchase Sears.Com 9311 | $ 238.07 |

## Dillard's

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2020 | 9/4/2020 | | | Dillards 153 Northlake | 7535 Northlake Mall Dr | Charlotte | NC | US | 28216 | Retail | Department Stores (5311) | Purchase Dillards 153 Northlake | $ 151.96 |

## Marshalls

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2019 | 11/19/2019 | 6283 | 5:26PM | Marshalls #0536 | 9555 South Blvd | Charlotte | NC | US | 28273 | Retail | Clothing Stores (5651) | Purchase Marshalls #0536 | $ 282.96 |
| 12/4/2019 | 12/3/2019 | | | Marshalls #0536 | 9555 South Blvd | Charlotte | NC | US | 28273 | Retail | Clothing Stores (5651) | Purchase Marshalls #0536 | $ 974.73 |
| 5/11/2020 | 5/10/2020 | | | Marshalls #0536 | 9555 South Blvd | Charlotte | NC | US+M:MD7I:O | 28273 | Retail | Clothing Stores (5651) | Purchase Marshalls #0536 | $ 142.82 |
| 11/20/2019 | 11/19/2019 | 6283 | 1:06PM | Marshalls #1013 | 10025 Biddick Ln | Huntersville | NC | US | 28078 | Retail | Clothing Stores (5651) | Purchase Marshalls #1013 | $ 445.06 |
| 1/17/2020 | 1/16/2020 | | | Marshalls #1013 | 10025 Biddick Ln | Huntersville | NC | US | 28078 | Retail | Clothing Stores (5651) | Purchase Marshalls #1013 | $ 137.65 |
| 2/17/2020 | 2/16/2020 | 6283 | 1:54 PM | Marshalls #1013 | 10025 Biddick Ln | Huntersville | NC | US | 28078 | Retail | Clothing Stores (5651) | Purchase Marshalls #1013 | $ 245.52 |

## Target

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2019 | 7/17/2019 | 1668 | | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | | $ 278.83 |
| 7/19/2019 | 7/18/2019 | 1668 | | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | | $ 117.96 |
| 8/14/2019 | 8/13/2019 | 1668 | | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | | $ 4.70 |
| 8/14/2019 | 8/13/2019 | 1668 | | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | | $ 83.59 |
| 9/12/2019 | 9/11/2019 | 6283 | 9:49 AM | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 219.44 |
| 11/3/2019 | 11/1/2019 | 6283 | 3:09PM | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 318.00 |
| 11/4/2019 | 11/2/2019 | | | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00009662 | $ 113.05 |
| 11/7/2019 | 11/6/2019 | | | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 154.88 |
| 11/21/2019 | 11/20/2019 | 6283 | 11:38AM | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 361.61 |
| 12/9/2019 | 12/8/2019 | | | Target 00020909 | 9870 Rea Rd | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020909 | $ 893.19 |
| 1/17/2020 | 1/16/2020 | | | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00009662 | $ 186.84 |
| 3/5/2020 | 3/4/2020 | 6283 | | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00009662 | $ 374.25 |
| 4/15/2020 | 4/14/2020 | 7911 | | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 144.20 |
| 4/17/2020 | 4/16/2020 | 7911 | | Target 00010876 | 7860 Rea Road | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00010876 | $ 135.32 |
| 4/23/2020 | 4/22/2020 | 7911 | | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 48.25 |

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2020 | 4/22/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 104.87 |
| 4/26/2020 | 4/24/2020 | 7911 | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00009662 | $ 128.68 |
| 6/1/2020 | 5/31/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 27.87 |
| 6/2/2020 | 6/1/2020 | 7911 | Target 00022442 | 900 Metroppolitan Ave | Charlotte | NC | US | 28204 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00022442 | $ 80.93 |
| 7/6/2020 | 7/4/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 215.00 |
| 7/20/2020 | 7/20/2020 | | Target.Com * | 7000 Target Parkway | 800-591-3869 | MN | US | 55445 | Retail | Discount Stores (5310) | Purchase Target.Com * | $ 95.41 |
| 7/20/2020 | 7/20/2020 | | Target.Com * | 7000 Target Parkway | 800-591-3869 | MN | US | 55445 | Retail | Discount Stores (5310) | Purchase Target.Com | $ 95.41 |
| 7/21/2020 | 7/20/2020 | 7911 | Target 00020909 | 9870 Rea Rd | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020909 | $ 101.87 |
| 7/29/2020 | 7/28/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 152.68 |
| 8/9/2020 | 8/7/2020 | 7911 | Target 00020909 | 9870 Rea Rd | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020909 | $ 94.61 |
| 8/10/2020 | 8/8/2020 | 7911 | Target 00020909 | 9870 Rea Rd | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020909 | $ 161.92 |
| 8/31/2020 | 8/29/2020 | 7911 | Target 00020909 | 9870 Rea Rd | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020909 | $ 81.48 |
| 8/31/2020 | 8/29/2020 | 7911 | Target 00009662 | 9801 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00009662 | $ 160.00 |
| 9/2/2020 | 9/1/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 185.35 |
| 9/2/2020 | 9/1/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 211.36 |
| 9/8/2020 | 9/7/2020 | 7911 | Target 00020800 | 9841 Northlake Centr | Charlotte | NC | US | 28216 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Target 00020800 | $ 236.02 |
| 9/6/2020 | 9/4/2020 | | Dillards 153 Northlake | 7535 Northlake Mall Dr | Charlotte | NC | US | 28216 | Retail | Department Stores (5311) | Purchase Dillards 153 Northlake | $ 151.96 |

## Princess Kool

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2020 | 2/3/2020 | | GI Addon Princesskool | 234 Front Street, 3rd Fl | 8449000887 | CA | US | 94111 | Retail | Men's and Women's Clothing Stores (5691) | Purchase GI Addon Princesskool | $ 46.10 |
| 2/3/2020 | 2/3/2020 | | GI Princesskool.Us | 234 Front Street, 3rd Fl | 8449000887 | CA | US | 94111 | Retail | Men's and Women's Clothing Stores (5691) | Purchase GI Princesskool.Us | $ 627.06 |

## eBay

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2019 | 11/5/2019 | | Ebay O*14-04096-98058 | 2535 North First Street | San Jose | CA | US | 95131 | Retail | Department Stores (5311) | Purchase Ebay O*14-04096-98058 | $ 117.99 |
| 1/29/2020 | 1/28/2020 | | Ebay O*21-04469-24663 | 2535 North First Street | San Jose | CA | US | 95131 | Retail | Department Stores (5311) | Purchase Ebay O*21-04469-24663 | $ 33.04 |

## Best Buy

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2019 | 12/6/2019 | | Bestbuycom805674323955 (shipped to home) | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom8056743 23955 | $ 523.36 |
| 12/8/2019 | 12/6/2019 | | Bestbuycom805674323955 (shipped to home address) | 7601 Penn Ave Shipped to home address | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom8056743 23955 | $ 933.04 |
| 12/8/2019 | 12/6/2019 | | Bestbuycom805674323955 (shipped to home address) | | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom8056743 23955 | $ 2,531.03 |
| 12/9/2019 | 12/8/2019 | | Bestbuycom805674323955 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom8056743 23955 | $ 890.15 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2019 | 12/15/2019 | | | Bestbuycom805677831048 ( shipped to home | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom805677831048 | $ 1,909.02 |
| 4/14/2020 | 4/13/2020 | | | Bestbuycom805787470672 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom805787470672 | $ 953.43 |
| 5/10/2020 | 5/8/2020 | | | Bestbuycom805941301791 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom805941301791 | $ 589.86 |
| 5/19/2020 | 5/18/2020 | | | Bestbuycom805987651271 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom805987651271 | $ 113.67 |
| 5/29/2020 | 5/28/2020 | | | Bestbuycom805987651271 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Credit Voucher Bestbuycom805987651271 | $ (113.67) |
| 5/31/2020 | 5/29/2020 | | | Bestbuycom806086932969 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806086932969 | $ 113.67 |
| 6/30/2020 | 6/29/2020 | | | Bestbuycom806209380719 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806209380719 | $ 37.53 |
| 7/31/2020 | 7/30/2020 | | | Bestbuycom806260061399 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806260061399 | $ 46.10 |
| 7/31/2020 | 7/30/2020 | | | Bestbuycom806260061399 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806260061399 | $ 246.67 |
| 8/3/2020 | 8/1/2020 | | | Bestbuycom806263716022 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806263716022 | $ 622.03 |
| 8/19/2020 | 8/18/2020 | | | Bestbuycom806283917591 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806283917591 | $ 1,072.49 |
| 9/10/2019 | 9/9/2019 | 6283 | | 8:57PM Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 156.56 |
| 11/3/2019 | 11/1/2019 | 6283 | | 12:01PM Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 26.80 |
| | | | | | | | | | | | | | |
| 1/29/2020 | 1/28/2020 | 6283 | | 17:57PM Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 67.54 |
| 8/21/2020 | 8/20/2020 | | | Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 58.97 |
| 9/7/2020 | 9/5/2020 | | | Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 430.00 |
| 1/13/2020 | 1/12/2020 | | | Best Buy Mht 00017673 | 9839 Rea Rd | Charlotte | NC | US | 28277 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00017673 | $ 174.78 |
| 11/20/2019 | 11/19/2019 | 6283 | | 10:16AM Best Buy Mht 00011551 | 10221 Permiter Pkwy | Charlotte | NC | US | 28216 | Retail | Electronic Sales (5732) | Purchase Best Buy Mht 00011551 | $ 268.10 |
| 8/19/2020 | 8/18/2020 | | | Bestbuycom806283917591 | 7601 Penn Ave | 888-Bestbuy | MN | US | 55423 | Retail | Electronic Sales (5732) | Purchase Bestbuycom806283917591 | $ 1,072.49 |

## Tech on the Go

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2019 | 11/7/2019 | | | Techonthego St1140 | 2200 Norview Ave | Norfolk | VA | US | 23518 | Retail | Electronic Sales (5732) | Purchase Techonthego St1140 | $ 63.59 |

## Sherwin Williams Paint

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2020 | 9/3/2020 | | | Sherwin Williams 70292 | 13009 Hwy 21 | Huntersville | NC | US | 28078 | Retail | Glass, Paint and Wallpaper Stores (5231) | Purchase Sherwin Williams 70292 | $ 119.83 |
| 9/4/2020 | 9/3/2020 | | | Sherwin Williams 70255 | 7413 Advance Ave | Denver | NC | US | 28037 | Retail | Glass, Paint and Wallpaper Stores (5231) | Purchase Sherwin Williams 70255 | $ 797.15 |

## Ikea

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Posting Date | Tran Date | Card | Time | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2019 | 9/21/2019 | | | Ikea Charlotte | 8300 Ikea Blvd | Charlotte | NC | US | 28262 | Retail | Equipment, Furniture, and Home Furnishings Stores (5712) | Purchase Ikea Charlotte | $ 32.16 |
| 9/23/2019 | 9/21/2019 | | | Ikea Charlotte | 8300 Ikea Blvd | Charlotte | NC | US | 28262 | Retail | Equipment, Furniture, and Home Furnishings Stores (5712) | Purchase Ikea Charlotte | $ 32.16 |
| 9/24/2019 | 9/24/2019 | | | Ikea Click & Collect 3 | 9930 Franklin Square Dr | 8884344532 | MD | US | 21236 | Retail | Equipment, Furniture, and Home Furnishings Stores (5712) | Purchase Ikea Click & Collect 3 | $ 305.62 |
| 6/5/2020 | 6/5/2020 | | | Ikea Click & Amp Am | 9930 Franklin Square Dr | 8884344532 | MD | US | 21236 | Retail | Equipment, Furniture, and Home Furnishings Stores (5712) | Purchase Ikea Click & Amp Am | $ 1,687.98 |
| 9/24/2019 | | 6283 | 3:14PM | 9930 Franklin Square Dr | 9930 Franklin Square Dr | Charlotte | NC | US | 28126 | Retail | Equipment, Furniture, and Home Furnishings Stores (5712) | Ikea Click & Collect 3 | $ 305.62 |

## Walmart

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 | 7/19/2020 | | | Wal-Mart #4237 | 10048 Charlotte Hwy | Indian Land | SC | US | 29707 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Wal-Mart #4237 | $ 144.61 |
| 4/22/2020 | 4/21/2020 | | | Wal-Mart #5879 | 11145 Bryton Town Ctr Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Wal-Mart #5879 | $ 56.92 |

## Publix Grocery

| Posting Date | Tran Date | Card | Time | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2020 | 2/9/2020 | | | Publix Supermarkets #1 | 11222 Providence Rd W | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix Supermarkets #1 | $ 21.76 |
| 2/10/2020 | 2/9/2020 | | | Publix Supermarkets #1 | 11222 Providence Rd W | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix Supermarkets #1 | $ 413.90 |
| 2/20/2020 | 2/19/2020 | | | Publix Supermarkets #1 | 11222 Providence Rd W | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix Supermarkets #1 | $ 395.69 |
| 3/8/2020 | 3/5/2020 | | | Publix Supermarkets #1 | 11222 Providence Rd W | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix Supermarkets #1 | $ 217.43 |
| 11/4/2019 | 11/2/2019 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 151.60 |
| 11/4/2019 | 11/2/2019 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 193.62 |
| 11/5/2019 | 11/4/2019 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 13.62 |
| 11/15/2019 | 11/14/2019 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 57.61 |
| 12/2/2019 | 11/30/2019 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 132.56 |
| 2/2/2020 | 1/31/2020 | 6283 | 12:28PM | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 546.67 |
| 2/6/2020 | 2/5/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 16.47 |
| 2/16/2020 | 2/14/2020 | 6283 | 9:03 AM | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 281.91 |
| 2/17/2020 | 2/15/2020 | 6283 | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 588.56 |
| 3/2/2020 | 2/29/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 221.04 |
| 4/15/2020 | 4/14/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 62.47 |
| 4/29/2020 | 4/28/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 45.28 |
| 5/4/2020 | 5/2/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 61.23 |
| 5/22/2020 | 5/21/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 51.41 |
| 6/1/2020 | 5/31/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 21.57 |
| 6/26/2020 | 6/25/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 28.16 |
| 7/20/2020 | 7/18/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 21.77 |
| 8/23/2020 | 8/21/2020 | | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 33.20 |

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2020 | 9/5/2020 | | Publix #1481 | 9815 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Publix #1481 | $ 128.33 |

## Harris Teeter Grocery

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | 5/30/2020 | | Harris Teeter #0011 | 15007 John J Delaney Dr | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0011 | $ 225.26 |
| 7/27/2020 | 7/26/2020 | | Harris Teeter #0011 | 15007 John J Delaney Dr | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0011 | $ 425.57 |
| 9/13/2020 | 9/11/2020 | | Harris Teeter #0340 | 9759 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0340 | $ 131.09 |
| 9/14/2020 | 9/13/2020 | | Harris Teeter #0340 | 9759 Sam Furr Rd | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0340 | $ 277.05 |
| 7/28/2020 | 7/27/2020 | | Harris Teeter #440 | 11135 Golf Links Dr | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #440 | $ 86.00 |
| 10/6/2019 | 10/4/2019 | | Harris Teeter #0209 | 9925 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0209 | $ 50.92 |
| 5/25/2020 | 5/23/2020 | | Harris Teeter #0209 | 9925 Rose Commons Dr | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Harris Teeter #0209 | $ 42.78 |

## Sprouts Farmers Market

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 | 8/2/2020 | | Sprouts Farmers Mark | 15121 Ballancroft Pkwy | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Sprouts Farmers Mark | $ 48.65 |
| 8/23/2020 | 8/20/2020 | | Sprouts Farmers Mark | 15121 Ballancroft Pkwy | Charlotte | NC | US | 28277 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Sprouts Farmers Mark | $ 44.01 |

## HALA International Market

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2019 | 11/26/2019 | | Halal International Ma | 3120 N Sharon Amity Rd | Chartlotte | NC | US | 28205 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Halal International Ma | $ 419.94 |

## Insta Cart

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2019 | 9/13/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 82.99 |
| 9/16/2019 | 9/15/2019 | | Instacart Subscription | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart Subscription | $ 99.00 |
| 9/17/2019 | 9/15/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 77.64 |
| 9/22/2019 | 9/20/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 13.90 |
| 9/24/2019 | 9/23/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 126.12 |
| 9/26/2019 | 9/25/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 113.81 |
| 9/29/2019 | 9/27/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 83.24 |
| 10/1/2019 | 9/30/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 37.67 |
| 10/3/2019 | 10/2/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 104.05 |
| 10/4/2019 | 10/3/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 95.32 |
| 10/9/2019 | 10/8/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 116.38 |
| 10/11/2019 | 10/10/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 152.13 |
| 11/17/2019 | 11/15/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 45.69 |
| 11/19/2019 | 11/18/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 31.34 |
| 11/25/2019 | 11/23/2019 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 64.32 |
| 1/8/2020 | 1/7/2020 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 43.18 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2020 | 6/10/2020 | | | Instacart | 50 Beale Street, 6th Floo | | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 114.03 |
| 6/15/2020 | 6/13/2020 | | | Instacart | 50 Beale Street, 6th Floo | | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 109.64 |
| 6/22/2020 | 6/20/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 36.52 |
| 6/28/2020 | 6/26/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 153.35 |
| 7/3/2020 | 7/2/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 153.64 |
| 7/13/2020 | 7/11/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 90.64 |
| 7/16/2020 | 7/15/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 108.05 |
| 7/27/2020 | 7/25/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 160.78 |
| 8/5/2020 | 8/4/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 35.00 |
| 8/26/2020 | 8/25/2020 | | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 87.79 |

## Foodlion Grocery

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2019 | 9/27/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 79.23 |
| 10/7/2019 | 10/5/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 12.21 |
| 11/1/2019 | 10/31/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 65.10 |
| 11/1/2019 | 10/31/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 73.66 |
| 1/2/2020 | 1/1/2020 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 144.16 |
| 1/6/2020 | 1/4/2020 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 79.76 |
| 6/8/2020 | 6/7/2020 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 80.64 |
| 6/22/2020 | 6/20/2020 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 93.84 |
| 6/29/2020 | 6/28/2020 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 71.34 |
| 8/26/2019 | 8/24/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 70.51 |
| 8/27/2019 | 8/26/2019 | 6283 | 9:45AM | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 63.03 |
| 8/31/2019 | 8/30/2019 | 6283 | 2:19PM | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 68.92 |
| 9/2/2019 | 8/31/2019 | | | Food Lion #0207 | 706 Gilead Rd. | Huntersville | NC | US | 28078 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Food Lion #0207 | $ 59.21 |

## Fairfield Inn

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2019 | 7/31/2019 | 1668 | | Fairfield Inn & Suites | 9230 Harris Corners Parkway | Charlotte | NC | US | 28269 | Hotels | Fairfield Hotels (3697) | | $156.74 |
| 11/4/2019 | 11/2/2019 | 6283 | | Fairfield Inn & Ste Al | 11385 Haynes Bridge Rd | Alpharetta | GA | US | 30009 | Hotels | Fairfield Inn (3715) | Purchase Fairfield Inn & Ste Al | $ 679.00 |

## Comfort Suites

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2020 | 6/28/2020 | | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 1,043.00 |
| 7/6/2020 | 7/3/2020 | | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 521.50 |
| 7/9/2020 | 7/6/2020 | | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 312.90 |
| 7/14/2020 | 7/12/2020 | | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 625.80 |

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 | 7/14/2020 | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 208.60 |
| 7/17/2020 | 7/15/2020 | | Comfort Suites Nc619 | 14510 Boulder Park Dr N | Huntersville | NC | US | 28078 | Hotels | Comfort Inns (3562) | Purchase Comfort Suites Nc619 | $ 104.30 |

## Courtyard by Marriott

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2020 | 9/10/2020 | | Courtyard - The Northl | 9110 Harris Corners Parkway | Charlotte | NC | US | 28269 | Hotels | Courtyard by Marriott (3690) | Purchase Courtyard - The Northl | $ 16.62 |
| 6/15/2020 | 6/14/2020 | | Delta Hotel | 725 Woodlake Dr | Chesapeake | VA | US | 23320 | Hotels | Delta Hotels (3581) | Purchase Delta Hotel | $ 200.82 |

## Hilton Hotels

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2020 | 1/22/2020 | | Hilton Hotels Atl Prmt | 6120 Peachtree Dunwo | Atlanta | GA | US | 30328 | Hotels | Hilton Hotels (3504) | Purchase Hilton Hotels Atl Prmt | $ 214.45 |

## Ballantyne Hotel

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2020 | 6/26/2020 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 153.35 |
| 7/3/2020 | 7/2/2020 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 153.64 |
| 7/13/2020 | 7/11/2020 | | Instacart | 50 Beale Street, 6th Floo | 8882467822 | CA | US | 94105 | Retail | Grocery Stores and Supermarkets (5411) | Purchase Instacart | $ 90.64 |
| 8/25/2019 | 8/23/2019 | | Marriott Marquis Wash | 901 Massachusetts Avenue Nw | 866-435-7627 | DC | US | 20001 | Hotels | Marriott Hotels (3509) | Purchase Marriott Marquis Wash | $ 1,343.77 |
| 9/20/2019 | 9/19/2019 | | Marriott Marquis Wash | 901 Massachusetts Avenue Nw | 866-435-7627 | DC | US | 20001 | Hotels | Marriott Hotels (3509) | Purchase Marriott Marquis Wash | $ 23.40 |

## Bail Bondsman

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2020 | 8/29/2020 | | Sq *barry Page Bailbon | 4711 Fork Road Description Legal Service1598729832212 | Norwood | NC | US | 28128 | Business Services | Attorneys, Legal Services (8111) | Purchase Sq *barry Page Bailbon | $ 4,000.00 |

## Hair Salon Supplies

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | 7/13/2020 | Salon Guys | 5980 88th St | | Sacramento | CA | US | 95828 | Wholesale | Other Nondurable Goods (5199) | Purchase Salon Guys | 268.11 |

## Home Depot

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 | 7/31/2020 | | Homedepot.Com | 2455 Paces Ferry Road | 800-430-3376 | GA | US | 303390000 | Retail | Home Supply Warehouse Stores (5200) | Purchase Homedepot.Com | $ 309.30 |
| 6/12/2020 | 6/10/2020 | | The Home Depot #3603 | 8135 University Blvd | Charlotte | NC | US | 282130000 | Retail | Home Supply Warehouse Stores (5200) | Purchase The Home Depot #3603 | $ 748.61 |
| 6/9/2020 | 6/7/2020 | | The Home Depot #3638 | 17100 Statesville Rd | Cornelius | NC | US | 280310000 | Retail | Home Supply Warehouse Stores (5200) | Purchase The Home Depot #3638 | $ 118.19 |
| 6/9/2020 | 6/7/2020 | | The Home Depot #3638 | 17100 Statesville Rd | Cornelius | NC | US | 280310000 | Retail | Home Supply Warehouse Stores (5200) | Purchase The Home Depot #3638 | $ 118.19 |

## Lowes

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2019 | 7/27/2019 | 1668 | Lowes #02352* | 10275 Perimeter Parkway | Charlotte | NC | US | 28216 | Retail | Home Supply Warehouse Stores (5200) | 000006557268862 | $47.06 |
| 9/11/2020 | 9/10/2020 | | Lowes #00907* | 1502 River Rd Bldg C | 866-483-7521 | NC | US | 28659 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #00907* | $ 10.70 |
| 6/1/2020 | 5/31/2020 | | Lowes #02352* | 10275 Perimeter Parkway | Charlotte | NC | US | 28216 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #02352* | $ 30.05 |
| 9/14/2020 | 9/13/2020 | | Lowes #02352* | 10275 Perimeter Parkway | Charlotte | NC | US | 28216 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #02352* | $ 33.89 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2020 | 9/14/2020 | | | Lowes #02352* | 10275 Perimeter Parkway | Charlotte | NC | US | 28216 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #02352* | $ 355.86 |
| 6/1/2020 | 5/31/2020 | | | Lowes #02352* | 10275 Perimeter Parkway | Charlotte | NC | US | 28216 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #02352* | $ 30.05 |
| 5/22/2020 | 5/21/2020 | | | Lowes #00489* | 16830 Statesville Rd. | Huntersville | NC | US | 28078 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #00489* | $ 49.31 |
| 6/1/2020 | 5/30/2020 | | | Lowes #00489* | 16830 Statesville Rd. | Huntersville | NC | US | 28078 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #00489* | $ 600.90 |
| 7/13/2020 | 7/12/2020 | | | Lowes #03040* | 181 Fort Mill Highway | Indian Land | SC | US | 29707 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #03040* | $ 250.67 |
| 7/13/2020 | 7/12/2020 | | | Lowes #03040* | 181 Fort Mill Highway | Indian Land | SC | US | 29707 | Retail | Home Supply Warehouse Stores (5200) | Purchase Lowes #03040* | $ 250.67 |

## Northern Tool and Equipment

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 | 7/18/2020 | | | Northern Tool Equip Nc | 9401 Statesville Road | Charlotte | NC | US | 28269 | Retail | Hardware Stores (5251) | Purchase Northern Tool Equip Nc | $ 37.51 |
| 8/13/2020 | 8/12/2020 | | | Northern Tool Equip Nc | 9401 Statesville Road | Charlotte | NC | US | 28269 | Retail | Hardware Stores (5251) | Purchase Northern Tool Equip Nc | $ 108.77 |
| 9/3/2020 | 9/2/2020 | | | Northern Tool Equip Nc | 9401 Statesville Road | Charlotte | NC | US | 28269 | Retail | Hardware Stores (5251) | Purchase Northern Tool Equip Nc | $ 63.19 |

## LKN Tools

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2020 | 8/13/2020 | | | Lkn Tools, Inc. | 21010 Rio Oro Drive | Cornelius | NC | US | 28031 | Wholesale | Hardware Equipment and Supplies (5072) | Purchase Lkn Tools, Inc. | $ 301.37 |

## Vapes and Smokes

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 | 8/14/2020 | | | L A Vapors Elite Smoke | 321 S Polk St Ste 2e | Pineville | CA | US | 28134 | Retail | Miscellaneous General Merchandise (5399) | Purchase L A Vapors Elite Smoke | $ 300.26 |

## PF Changs

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2020 | 9/1/2020 | | | Pf Changs #9831 Olo | 10325 Perimeter Parkway | 1111111111 | NC | US | 28216 | Dining | Eating Places, Restaurants (5812) | Purchase Pf Changs #9831 Olo | $ 135.76 |
| 9/7/2020 | 9/5/2020 | | | Pf Changs #9831 Olo | 10325 Perimeter Parkway | 1111111111 | NC | US | 28216 | Dining | Eating Places, Restaurants (5812) | Purchase Pf Changs #9831 Olo | $ 187.34 |

## City BBQ

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2020 | 7/24/2020 | | | City Barbeque Huntersv | 15425 Hodges Circle Unit | 6145830999 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase City Barbeque Huntersv | $ 316.54 |

## Zaxby's

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 | 8/3/2020 | | | Levelupzaxbys48717478 | 101 Arch St Ste 400 | 8554665585 | MA | US | 02114 | Dining | Eating Places, Restaurants (5812) | Purchase Levelupzaxbys48717478 | $ 63.84 |
| 1/27/2020 | 1/25/2020 | | | Zaxbys #44301 | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ 41.49 |
| 2/17/2020 | 2/16/2020 | | 2:00 P.M. | Zaxbys #44301 | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ 30.27 |
| 4/19/2020 | 4/16/2020 | | | Zaxbys #44301 (704-773-2082) Jena Dickens o | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ 50.26 |
| 6/29/2020 | 6/28/2020 | | | Zaxbys #44301 | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ 28.66 |
| 8/10/2020 | 8/9/2020 | | | Zaxbys #44301 | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ 31.89 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2020 | 2/6/2020 | 6283 | | 12:05 PM Zaxbys #44301 | 16601 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Zaxbys #44301 | $ | 148.13 |

## Door Dash

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 | 8/1/2020 | | | Doordash Dashpass | 303 2nd Streetsuite 800 | 6506819470 | CA | US | 94107 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash Dashpass | $ | 9.99 |
| 8/25/2020 | 8/23/2020 | | | Doordash Dashpass | 303 2nd Streetsuite 800 | 6506819470 | CA | US | 94107 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash Dashpass | $ | 9.99 |
| 12/10/2019 | 12/9/2019 | | | Doordash*firebirds Woo | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*firebirds Woo | $ | 116.51 |
| 3/11/2020 | 3/10/2020 | | | Doordash*jasons Deli | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*jasons Deli | $ | 72.86 |
| 3/13/2020 | 3/12/2020 | | | Doordash*verde Mexican | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*verde Mexican | $ | 75.34 |
| 6/30/2020 | 6/29/2020 | | | Doordash*wild East | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*wild East | $ | 19.22 |
| 7/3/2020 | 7/2/2020 | | | Doordash*firebirds Woo | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*firebirds Woo | $ | 151.50 |
| 8/25/2020 | 8/24/2020 | | | Doordash*firebirds Woo | 901 Market Street, 6th Fl | 6506819470 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Doordash*firebirds Woo | $ | 227.44 |

## Nothing Bundt Cake

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | 8/5/2020 | | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | 704-804-8535 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ | 44.37 |
| 9/3/2020 | 9/3/2020 | | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | 704-804-8535 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ | 44.30 |

## La Unica Mexican Resturant

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2020 | 2/17/2020 | | | La Unica Mexican Res | 16203 Northcross Dr | 7048955378 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase La Unica Mexican Res | $ | 11.94 |

## EZCater

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2020 | 6/20/2020 | | | Ezcaterthe Breakfast | 101 Arch St Ste 1510 | 8004881803 | MA | US | 02108 | Dining | Caterers (5811) | Purchase Ezcaterthe Breakfast | $ | 557.59 |
| 6/30/2020 | 6/29/2020 | | | Ezcatercity Barbeque | 101 Arch St Ste 1510 | 8004881803 | MA | US | 02108 | Dining | Caterers (5811) | Purchase Ezcatercity Barbeque | $ | 567.09 |
| 7/27/2020 | 7/25/2020 | | | Ezcaterthe Breakfast | 101 Arch St Ste 1510 | 8004881803 | MA | US | 02108 | Dining | Caterers (5811) | Purchase Ezcaterthe Breakfast | $ | 577.07 |

## Uber Eats

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2019 | 9/15/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 14.38 |
| 9/16/2019 | 9/15/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 64.80 |
| 10/31/2019 | 10/31/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 42.42 |
| 12/8/2019 | 12/7/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 38.50 |
| 12/18/2019 | 12/18/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 36.68 |
| 12/23/2019 | 12/22/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ | 72.89 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2019 | 12/27/2019 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 45.16 |
| 7/8/2020 | 7/8/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 59.63 |
| 8/31/2020 | 8/29/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 149.28 |
| 9/3/2020 | 9/3/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 52.74 |
| 9/10/2020 | 9/10/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 106.06 |
| 9/14/2020 | 9/12/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 556.34 |
| 9/14/2020 | 9/13/2020 | | | Uber Eats | 1455 Market St | 8005928996 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Uber Eats | $ 50.00 |

## Postmates

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2020 | 1/23/2020 | | | Postmates 3e21d Pf Cha | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates 3e21d Pf Cha | $ 477.10 |
| 1/29/2020 | 1/28/2020 | | | Postmates Tip | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates Tip | $ 8.00 |
| 3/3/2020 | 3/3/2020 | | | Postmates 3e21d Pf Cha | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates 3e21d Pf Cha | $ 497.73 |
| 7/10/2020 | 7/9/2020 | | | Postmates 3e21d Pf C | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates 3e21d Pf C | $ 91.50 |
| 7/12/2020 | 7/10/2020 | | | Postmates Tip | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates Tip | $ 5.00 |
| 8/3/2020 | 8/1/2020 | | | Postmates Tip | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates Tip | $ 8.00 |
| 8/3/2020 | 8/1/2020 | | | Postmates 3e21d Firebi | 201 3rd Stsuite 200 | 8778877815 | CA | US | 94103 | Dining | Eating Places, Restaurants (5812) | Purchase Postmates 3e21d Firebi | $ 84.08 |

## Chili's

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2020 | 5/19/2020 | | | Chilis 0485 Ecomm | 16632 Stateville Rd | 9727701249 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Chilis 0485 Ecomm | $ 146.70 |

## Margaritaville

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2020 | 2/12/2020 | | | Rest Air Margar Ville | Blvd Cancun Chetumal Km 22 | Benito Juarez | QR | MX | 77565 | Dining | Eating Places, Restaurants (5812) | Purchase Rest Air Margar Ville | $ 333.24 |

## Ballantyne F And B

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | 11/24/2019 | | | Ballantyne F And B | 10000 Ballantyne Com | Charlotte | NC | US | 28277 | Dining | Eating Places, Restaurants (5812) | Purchase Ballantyne F And B | $ 245.61 |

## Einstein Bros. Bagels

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2020 | 7/4/2020 | | | Einstein Bros Bagels | 13736 Conlan Circle | Charlotte | NC | US | 28277 | Dining | Eating Places, Restaurants (5812) | Purchase Einstein Bros Bagels | $ 50.37 |

## Panera Bread

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2020 | 8/30/2020 | | | Panera Bread #600863 P | 14835 Ballantyne Village Wy | Charlotte | NC | US | 28277 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Panera Bread #600863 P | $ 78.44 |
| 1/30/2020 | 1/29/2020 | 6283 | 8:11AM | Panera Bread #601050 P | 9309 Center Lake Drive | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Panera Bread #601050 P | $ 139.74 |
| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | 7/9/2020 | | | Futobuta | 222 E Bland St | Charlotte | NC | US | 28203 | Dining | Eating Places, Restaurants (5812) | Purchase Futobuta | $ 119.97 |

## Firebirds

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | 2/29/2020 | | | Firebirds Northlake | 6801 Northlakemall R-201 | Charlotte | NC | US | 28216 | Dining | Eating Places, Restaurants (5812) | Purchase Firebirds Northlake | $ 37.45 |

## Jack in the Box

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2020 | 9/2/2020 | | | Jack In The Box 6804 | 7000 Wt Harris Blvd | Charlotte | NC | US | 28269 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Jack In The Box 6804 | $ 14.15 |

## Jimmy Johns

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2020 | 9/1/2020 | | | Jimmy Johns - 2154 | 9130 Harris Corners Pkwy | Charlotte | NC | US | 28269 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Jimmy Johns - 2154 | $ 3.88 |
| 9/8/2020 | 9/7/2020 | | | Jimmy Johns - 2154 | 9130 Harris Corners Pkwy | Charlotte | NC | US | 28269 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Jimmy Johns - 2154 | $ 3.88 |
| 2/9/2020 | 2/7/2020 | | | Jimmy Johns - 3226 | 14311 Reese Blvd W Ste A3 | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Jimmy Johns - 3226 | $ 23.91 |
| 9/13/2020 | 9/11/2020 | | | Jimmy Johns - 2155 | 9525 Birkdale Crossing Dr Ste 100 | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Jimmy Johns - 2155 | $ 3.88 |

## McDonalds

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2020 | 9/6/2020 | | | McDonalds F35403 | 9414 N Lake West Dr | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase McDonalds F35403 | $ 1.08 |
| 9/14/2020 | 9/12/2020 | | | McDonalds F13052 | 413 Tyvola Rd | Charlotte | NC | US | 28217 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase McDonalds F13052 | $ 10.78 |
| 2/20/2020 | 2/19/2020 | | | McDonalds F33276 | 10249 Cane Creek Dr | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase McDonalds F33276 | $ 3.24 |
| 4/14/2020 | 4/13/2020 | | | McDonalds F33276 | 10249 Cane Creek Dr | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase McDonalds F33276 | $ 1.08 |

## Chick-Fil-A

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2019 | 11/7/2019 | | | Chick-Fil-A #00950 | 9501 South Blvd. | Charlotte | NC | US | 28273 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #00950 | $ 2.15 |
| 3/11/2020 | 3/9/2020 | | | Chick-Fil-A #00950 | 9501 South Blvd. | Charlotte | NC | US | 28273 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #00950 | $ 3.66 |
| 8/3/2020 | 7/31/2020 | | | Chick-Fil-A #00950 | 9501 South Blvd. | Charlotte | NC | US | 28273 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #00950 | $ 13.83 |
| 12/15/2019 | 12/12/2019 | | | Chick-Fil-A #01757 | 280 Premier Boulevard | Roanoke Rapid | NC | US | 27870 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01757 | $ 28.91 |
| 10/28/2019 | 10/26/2019 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 16.15 |
| 1/30/2020 | 1/28/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 6.92 |
| 1/30/2020 | 1/28/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 10.55 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2020 | 1/29/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 66.44 |
| 2/10/2020 | 2/7/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 9.73 |
| 4/17/2020 | 4/15/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 30.08 |
| 4/24/2020 | 4/22/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 62.47 |
| 4/26/2020 | 4/23/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 32.00 |
| 5/4/2020 | 5/1/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 34.65 |
| 5/6/2020 | 5/4/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 44.90 |
| 6/28/2020 | 6/25/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 24.90 |
| 7/16/2020 | 7/14/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 84.21 |
| 8/3/2020 | 8/1/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 124.04 |
| 8/12/2020 | 8/10/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 2.26 |
| 9/4/2020 | 9/2/2020 | | | Chick-Fil-A #01890 | Northlake Centere Park | Charlotte | NC | US | 28216 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #01890 | $ 66.70 |
| 2/19/2020 | 2/17/2020 | | | Chick-Fil-A #0698 | 16915 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #0698 | $ 22.56 |
| 4/27/2020 | 4/25/2020 | | | Chick-Fil-A #0698 | 16915 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #0698 | $ 35.39 |
| 4/29/2020 | 4/27/2020 | | | Chick-Fil-A #0698 | 16915 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #0698 | $ 77.30 |
| 8/3/2020 | 8/1/2020 | | | Chick-Fil-A #0698 | 16915 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Chick-Fil-A #0698 | $ 63.15 |
| 5/20/2020 | 5/19/2020 | | | Chilis 0485 Ecomm | 16632 Stateville Rd | 9727701249 | NC | US | 28078 | | Eating Places, Restaurants (5812) | Purchase Chilis 0485 Ecomm | $ 146.70 |

## Other Resturants / Vending

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2019 | 7/29/2019 | 1668 | | Cracker Barrel Ecomm | 305 Hartman Drive | Lebanon | TN | US | 37087 | Dining | Eating Places, Restaurants (5812) | 000006564637190 | $1,531.49 |
| 9/18/2019 | 9/17/2019 | | | 3301pepsiven9147678600 | 6751 Alexander Bell Dr | Columbia | MD | US | 21046 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase 3301pepsiven9147678600 | $ 3.00 |
| 9/18/2019 | 9/17/2019 | | | 3301pepsiven9147678600 | 6751 Alexander Bell Dr | Columbia | MD | US | 21046 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase 3301pepsiven9147678600 | $ 3.00 |
| 1/10/2020 | 1/9/2020 | | | 514pepsiven9147678600 | 1194 Pineridge Road | Norfolk | VA | US | 23502 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase 514pepsiven9147678600 | $ 3.10 |
| 6/14/2020 | 6/11/2020 | | | Olive Garden 0021539 | 8010 Concord Mills Blvd | Concord | NC | US | 28027 | Dining | Eating Places, Restaurants (5812) | Purchase Olive Garden 0021539 | $ 83.26 |
| 8/20/2020 | 8/19/2020 | | | Subway 25992 | 9711 Moss Plantation Ave Nw | Concord | NC | US | 28027 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Subway 25992 | $ 24.73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2020 | 2/21/2020 | | | Subway 00259929 | 102 N Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Subway 00259929 | $ 10.60 |
| 10/21/2019 | 10/19/2019 | | | Pdq 501 | 18341 Statesville Rd | Cornelius | NC | US | 28031 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Pdq 501 | $ 82.84 |
| 4/17/2020 | 4/15/2020 | | | Pdq 501 | 18341 Statesville Rd | Cornelius | NC | US | 28031 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Pdq 501 | $ 50.80 |
| 8/3/2020 | 8/1/2020 | | | 131 Main Lake Norman | 9624 Bailey Road | Cornelius | NC | US | 28031 | Dining | Eating Places, Restaurants (5812) | Purchase 131 Main Lake Norman | $ 17.99 |
| 6/14/2020 | 6/12/2020 | | | Wendys #114 | 903 Market Dr | Emporia | VA | US | 23847 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys #114 | $ 25.72 |
| 7/6/2020 | 7/4/2020 | | | Starbucks Store 09362 | 13855 Conlan Circle | Charlotte | NC | US | 28277 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Starbucks Store 09362 | $ 24.14 |
| 9/8/2020 | 9/7/2020 | | | Starbucks Store 60029 | 3686 Foothills Way | Fort Mill | SC | US | 29708 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Starbucks Store 60029 | $ 8.83 |
| 7/30/2020 | 7/29/2020 | | | Starbucks Store 10691 | 9832 Gilead Rd, Space D101 | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Starbucks Store 10691 | $ 12.34 |
| 8/23/2020 | 8/21/2020 | | | Tst* Killington S - Hu | 10010 Rose Commons Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Killington S - Hu | $ 13.00 |
| 10/21/2019 | 10/19/2019 | | | Dunkin #341313 Q35 | 10310 Wilmington St | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Dunkin #341313 Q35 | $ 48.68 |
| 10/21/2019 | 10/19/2019 | | | Dunkin #341313 Q35 | 10310 Wilmington St | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Dunkin #341313 Q35 | $ 54.08 |
| 11/4/2019 | 11/2/2019 | | | Dunkin #341313 Q35 | 10310 Wilmington St | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Dunkin #341313 Q35 | $ 64.91 |
| 11/5/2019 | 11/4/2019 | | | Dunkin #341313 Q35 | 10310 Wilmington St | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Dunkin #341313 Q35 | $ 86.54 |
| 10/21/2019 | 10/19/2019 | | | Dunkin #351990 | 144 Twin Sisters Lane | Mooresville | NC | US | 28117 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Dunkin #351990 | $ 38.95 |
| 7/27/2020 | 7/24/2020 | | | Bojangles 591 01005917 | 10321 Cane Creek Drive | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Bojangles 591 01005917 | $ 9.94 |
| 11/11/2019 | 11/9/2019 | 6283 | 2:20PM | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 49.95 |
| 1/5/2020 | 1/3/2020 | 6283 | 1:43PM | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 37.72 |
| 1/9/2020 | 1/8/2020 | 6283 | 12:43PM | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 109.53 |
| 2/2/2020 | 1/31/2020 | | | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 44.95 |
| 2/6/2020 | 2/5/2020 | 6283 | 2:13 PM | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 103.70 |
| 3/9/2020 | 3/7/2020 | | | Famous Toastery | 12715 Conner Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Famous Toastery | $ 99.15 |
| 2/16/2020 | 2/14/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ 1.50 |
| 2/17/2020 | 2/15/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ 1.50 |
| 2/23/2020 | 2/21/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ 1.50 |
| 2/24/2020 | 2/22/2020 | | | Usa*aramark Vending | 12815 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*aramark Vending | $ 1.10 |
| 2/24/2020 | 2/22/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ 1.50 |

| | | | | Merchant | Address | City | State | Country | | Zip | | Category | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2020 | 3/4/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 3/10/2020 | 3/9/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 3.00 |
| 3/10/2020 | 3/9/2020 | | | Usa*aramark Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*aramark Vending | $ | 4.05 |
| 5/5/2020 | 5/4/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 5/8/2020 | 5/7/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 5/25/2020 | 5/23/2020 | | | Usa*aramark Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*aramark Vending | $ | 1.10 |
| 5/25/2020 | 5/23/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 6/18/2020 | 6/17/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 6/23/2020 | 6/22/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 6/23/2020 | 6/22/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 7/3/2020 | 7/2/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 8/2/2020 | 7/31/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 8/3/2020 | 8/1/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 8/21/2020 | 8/20/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 8/25/2020 | 8/24/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 9/11/2020 | 9/10/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 9/13/2020 | 9/11/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 9/15/2020 | 9/14/2020 | | | Usa*snack Soda Vending | 12815 Statesville Road | Huntersville | NC | US | | 28078 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*snack Soda Vending | $ | 1.50 |
| 1/9/2020 | 1/8/2020 | | | Usa*usa*bep Snacks - N | 100 Deerfield Lane, Ste 1 | Oxford | NC | US | | 27565 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*usa*bep Snacks - N | $ | 1.35 |
| 1/9/2020 | 1/8/2020 | | | Usa*usa*bep Snacks - N | 100 Deerfield Lane, Ste 1 | Oxford | NC | US | | 27565 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*usa*bep Snacks - N | $ | 1.35 |
| 1/9/2020 | 1/8/2020 | | | Usa*bep Snacks - Nc | 106 Deerfield Lane, Ste 1 | Oxford | NC | US | | 27565 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Usa*bep Snacks - Nc | $ | 1.35 |
| 7/30/2020 | 7/29/2020 | | | Hardees 1501638 | 14101 Statesville Rd | Huntersville | NC | US | | 28078-9070 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Hardees 1501638 | $ | 6.80 |
| 8/24/2020 | 8/22/2020 | | | Hardees 1501638 | 14101 Statesville Rd | Huntersville | NC | US | | 28078-9070 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Hardees 1501638 | $ | 1.08 |
| 8/30/2020 | 8/28/2020 | | | Hardees 1501638 | 14101 Statesville Rd | Huntersville | NC | US | | 28078-9070 | | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Hardees 1501638 | $ | 11.90 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | 2/29/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 3.66 |
| 5/8/2020 | 5/7/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 2.48 |
| 5/15/2020 | 5/14/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 7.34 |
| 5/20/2020 | 5/19/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 15.19 |
| 5/22/2020 | 5/21/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 13.36 |
| 5/27/2020 | 5/26/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 1.83 |
| 6/28/2020 | 6/26/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 2.48 |
| 6/28/2020 | 6/26/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 10.01 |
| 6/30/2020 | 6/29/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 3.98 |
| 6/30/2020 | 6/29/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 4.63 |
| 7/1/2020 | 6/30/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 2.15 |
| 7/2/2020 | 7/1/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 3.66 |
| 7/5/2020 | 7/3/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 17.98 |
| 7/13/2020 | 7/11/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 8.17 |
| 7/20/2020 | 7/18/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 20.60 |
| 7/27/2020 | 7/25/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 2.48 |
| 8/26/2020 | 8/25/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 7.64 |
| 9/7/2020 | 9/5/2020 | | | Wendys 32 | 14139 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Wendys 32 | $ 2.15 |
| 6/30/2020 | 6/29/2020 | | | Carrabbas 3403 | 16408 N. Cross Drive | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Carrabbas 3403 | $ 224.25 |
| 7/12/2020 | 7/10/2020 | | | Carrabbas 3403 Online | 16408 Northcross Dr | 704-895-3080 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Carrabbas 3403 Online | $ 359.55 |
| 8/6/2020 | 8/4/2020 | | | Longhorn Steak 0125092 | 16641 Statesville Rd | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Longhorn Steak 0125092 | $ 145.39 |
| 4/20/2020 | 4/17/2020 | | | Eez Fusion Sushi | 16925 Birkdale Commons Pk | Huntersville | NC | US | 280780000 | Dining | Eating Places, Restaurants (5812) | Purchase Eez Fusion Sushi | $ 159.93 |
| 9/4/2020 | 9/3/2020 | | | Cook Out Huntersville | 425 Huntersville-Gateway | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Cook Out Huntersville | $ 3.24 |
| 8/27/2019 | 8/26/2019 | | | Mamas Pizza Express | 500 S Old Statesville Rd | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Mamas Pizza Express | $ 28.96 |
| 3/2/2020 | 3/1/2020 | | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 129.90 |
| 4/20/2020 | 4/19/2020 | | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 43.30 |

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2020 | 7/5/2020 | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 64.95 |
| 8/5/2020 | 8/5/2020 | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | 704-804-8535 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 44.37 |
| 8/26/2020 | 8/26/2020 | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 90.94 |
| 9/3/2020 | 9/3/2020 | | Tst* Nothing Bundt Cak | 8830 Lindholm Dr | 704-804-8535 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Nothing Bundt Cak | $ 44.30 |
| 7/13/2020 | 7/11/2020 | | The Original Ny Bagels | 9810 Gilead Rd | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase The Original Ny Bagels | $ 56.45 |
| 3/2/2020 | 2/29/2020 | | Firebirds Northlake | 6801 Northlakemall R-201 | Charlotte | NC | US | 28216 | Dining | Eating Places, Restaurants (5812) | Purchase Firebirds Northlake | $ 37.45 |
| 2/10/2020 | 2/9/2020 | | Aa Inflight Mc Facet 3 | 4000 E Sky Harbor Bl | Phoenix | AZ | US | 85034-3802 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Aa Inflight Mc Facet 3 | $ 26.00 |
| 8/3/2020 | 8/1/2020 | | Burger King #5720 Q07 | 10000 Lee Street | Pineville | NC | US | 28134 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Burger King #5720 Q07 | $ 3.66 |
| 7/27/2020 | 7/24/2020 | | Bojangles 591 01005917 | 10321 Cane Creek Drive | Huntersville | NC | US | 28078 | Dining | Quick Payment Service-Fast-Food Restaurants (5814) | Purchase Bojangles 591 01005917 | $ 9.94 |
| 7/10/2020 | 7/9/2020 | | Futobuta | 222 E Bland St | Charlotte | NC | US | 28203 | Dining | Eating Places, Restaurants (5812) | Purchase Futobuta | $ 119.97 |
| 12/2/2019 | 11/30/2019 | | Smallcakes-Huntersvill | 9818 Gilead Rd Ste B102 | Huntersville | NC | US | 28078 | Dining | Bars, Cocktail Lounges, Discotheques, Nightclubs (5813) | Purchase Smallcakes-Huntersvill | $ 65.60 |
| 7/20/2020 | 7/19/2020 | | Smallcakes-Huntersvill | 9818 Gilead Rd Ste B102 | Huntersville | NC | US | 28078 | Dining | Bars, Cocktail Lounges, Discotheques, Nightclubs (5813) | Purchase Smallcakes-Huntersvill | $ 194.85 |
| 7/26/2020 | 7/24/2020 | | City Barbeque Huntersv | 15425 Hodges Circle Unit | 6145830999 | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase City Barbeque Huntersv | $ 316.54 |
| 7/6/2020 | 7/4/2020 | | Einstein Bros Bagels | 13736 Conlan Circle | Charlotte | NC | US | 28277 | Dining | Eating Places, Restaurants (5812) | Purchase Einstein Bros Bagels | $ 50.37 |
| 8/23/2020 | 8/21/2020 | | Tst* Killington S - Hu | 10010 Rose Commons Dr | Huntersville | NC | US | 28078 | Dining | Eating Places, Restaurants (5812) | Purchase Tst* Killington S - Hu | $ 13.00 |

## Sporting Goods

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2020 | 9/4/2020 | | Dicks Clothing&sporti | 6445 Northlake Mall Dr | Charlotte | NC | US | 28216 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Clothing&sporti | $ 128.69 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 11/7/2019 | 11/6/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 117.92 |
| 12/9/2019 | 12/8/2019 | | Dicks Sportng Goods 2 | 10530 Ne Parkway | Matthews | NC | US | 28105 | Retail | Sporting Goods Stores (5941) | Purchase Dicks Sportng Goods 2 | $ 326.11 |
| 9/8/2020 | 9/7/2020 | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |
| 9/8/2020 | 9/7/2020 | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2020 | 9/7/2020 | | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |
| 9/8/2020 | 9/7/2020 | | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |
| 9/8/2020 | 9/7/2020 | | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |
| 9/8/2020 | 9/7/2020 | | | Academy Sports# 145 | 8675 Concord Mills Blvd | Concord | NC | US | 28027 | Retail | Sporting Goods Stores (5941) | Purchase Academy Sports# 145 | $ 58.83 |

## Bath Supplies

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 12/10/2019 | 12/8/2019 | | | Bed Bath & Beyond #435 | 10530 Northeast Pkwy #k | Matthews | NC | US | 28105 | Retail | Miscellaneous House Furnishing Specialty Shops (5719) | Purchase Bed Bath & Beyond #435 | $ 327.06 |
| 5/18/2020 | 5/16/2020 | | | Www.Byhumankind.Com | 200 W 26th, Apt. 14b | 9179354205 | NY | US | 10001 | Services - Other | Health and Beauty Spas (7298) | Purchase Www.Byhumankind. Com | $ 128.00 |
| 12/10/2019 | 12/9/2019 | | | Tuesday Morning # 0667 | 102 Statesville Road | Huntersville | NC | US | 28078 | Retail | Variety Stores (5331) | Purchase Tuesday Morning # 0667 | $ 59.52 |
| 1/2/2020 | 1/1/2020 | | | Tuesday Morning # 0667 | 102 Statesville Road | Huntersville | NC | US | 28078 | Retail | Variety Stores (5331) | Purchase Tuesday Morning # 0667 | $ 128.65 |
| 5/25/2020 | 5/23/2020 | | | Tuesday Morning # 0667 | 102 Statesville Road | Huntersville | NC | US | 28078 | Retail | Variety Stores (5331) | Purchase Tuesday Morning # 0667 | $ 38.57 |
| 8/3/2020 | 8/1/2020 | | | Tuesday Morning # 0667 | 102 Statesville Road | Huntersville | NC | US | 28078 | Retail | Variety Stores (5331) | Purchase Tuesday Morning # 0667 | $ 20.33 |
| 5/11/2020 | 5/9/2020 | | | Thatdailydeal | 7700 Eastpart Parkway | 8888512304 | TN | US | 37601 | Retail | Variety Stores (5331) | Purchase Thatdailydeal | $ 599.60 |
| 8/10/2020 | 8/8/2020 | | | Fbpay - Fundraiser | 1 Hacker Way | 2312321323 | CA | US | 94025 | Services - Other | Organizations, Charitable and Social Service (8398) | Purchase Fbpay - Fundraiser | $ 200.00 |

## Massages

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2019 | 11/22/2019 | 6283 | 2:08PM | Sq *sq *massage By Jes | 104-198 Center Lane | Huntersville | NC | US | 28078 | Medical Services | Health Practitioners, Medical Services (8099) | Purchase Sq *sq *massage By Jes | $ 250.00 |
| 12/16/2019 | 12/14/2019 | 6283 | | Sq *sq *massage By Jes (Kyle Galdron) | 119 Wilton Place | Mooresville | NC | US | 28117 | Medical Services | Health Practitioners, Medical Services (8099) | Purchase Sq *sq *massage By Jes | $ 250.00 |
| 2/2/2020 | 1/31/2020 | 6283 | 3:51PM | Sq *massage By Jessi G | 119 Wilton Place | Mooresville | NC | US | 28117 | Medical Services | Health Practitioners, Medical Services (8099) | Purchase Sq *massage By Jessi G | $ 180.00 |
| 3/4/2020 | 3/3/2020 | | | Imprintlogo | 7700 Eastpart Parkway | 4196566421 | OH | US | 43440 | Business Services | Advertising Services (7311) | Purchase Imprintlogo | $ 589.99 |

## Gas Stations

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | 1/8/2020 | | | 7-Eleven 26645 | 27414 Southhampton Pkwy | Courtland | VA | US | 23837 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase 7-Eleven 26645 | $ 31.99 |
| 1/10/2020 | 1/8/2020 | | | 7-Eleven 26645 | 27414 Southhampton Pkwy | Courtland | VA | US | 23837 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 26645 | $ 30.63 |
| 12/15/2019 | 12/12/2019 | | | 7-Eleven 33537 | 200 Aragona Blvd | Virginia Beac | VA | US | 23466 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase 7-Eleven 33537 | $ 24.40 |
| 9/3/2020 | 9/1/2020 | | | 7-Eleven 35545 | 10700 Reames Rd | Charlotte | NC | US | 28269 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 35545 | $ 51.35 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2020 | 8/13/2020 | | | 7-Eleven 35564 | 105 S Polk St | Pineville | NC | US | 28134 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 35564 | $ 20.00 |
| 9/7/2020 | 9/4/2020 | | | 7-Eleven 35595 | 15000 Idlewild Rd | Stallings | NC | US | 28104 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 35595 | $ 13.62 |
| 1/10/2020 | 1/9/2020 | | | 7-Eleven 36094 | 1498 S Military Hwy | Chesapeake | VA | US | 23320 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 36094 | $ 28.32 |
| 8/30/2019 | 8/28/2019 | | | 7-Eleven 36776 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Service Stations (5541) | Purchase 7-Eleven 36776 | $ 10.71 |
| 12/15/2019 | 12/12/2019 | | | Bp#6172902ck Store2qps | 2110 Cedar Creek Rd | Fayetteville | NC | US | 28301 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#6172902ck Store2qps | $ 28.25 |
| 10/22/2019 | 10/21/2019 | | | Bp#6782098easy Shopqps | 5724a East Wt Harris | Charlotte | NC | US | 28215 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#6782098easy Shopqps | $ 33.11 |
| 1/10/2020 | 1/8/2020 | | | Bp#7972896rushco #1qps | 1518 E Innes St | Salisbury | NC | US | 28146 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#7972896rushco #1qps | $ 13.90 |
| 11/4/2019 | 11/3/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 49.86 |
| 11/25/2019 | 11/24/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 25.79 |
| 11/25/2019 | 11/24/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 65.79 |
| 12/13/2019 | 12/12/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 29.90 |
| 12/20/2019 | 12/19/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 39.26 |
| 12/24/2019 | 12/23/2019 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 37.99 |
| 2/3/2020 | 2/1/2020 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 54.76 |
| 2/19/2020 | 2/18/2020 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 50.01 |
| 5/18/2020 | 5/16/2020 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 28.64 |
| 7/6/2020 | 7/4/2020 | | | Bp#8169278ballntyneqps | 9935 Ballantyne Co | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8169278ballntyn eqps | $ 41.10 |
| 1/3/2020 | 1/2/2020 | | | Bp#8187650times Ta Qps | 7009 W Wt Harris | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8187650times Ta Qps | $ 30.03 |
| 6/9/2020 | 6/8/2020 | | | Bp#8187650times Ta Qps | 7009 W Wt Harris | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8187650times Ta Qps | $ 34.61 |
| 9/7/2020 | 9/6/2020 | | | Bp#8187650times Ta Qps | 7009 W Wt Harris | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8187650times Ta Qps | $ 53.78 |
| 9/8/2020 | 9/7/2020 | | | Bp#8187650times Ta Qps | 7009 W Wt Harris | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#8187650times Ta Qps | $ 34.40 |
| 6/18/2020 | 6/16/2020 | | | Bp#9069204111 Interqps | 3687 St Matthews Rd | Orangeburg | SC | US | 29118 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9069204111 Interqps | $ 32.21 |
| 8/26/2019 | 8/24/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 49.17 |
| 8/26/2019 | 8/25/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 13.22 |
| 8/26/2019 | 8/25/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 15.04 |

| Date | Posted | Ref | Time | Description | Address | City | State | Country | Zip | Category | Merchant Type | Purchase | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2019 | 8/25/2019 | 6283 | 4.41 PM | Bp#9644485huntersviqps (JB not there) | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485hunter sviqps | $ 19.06 |
| 8/26/2019 | 8/25/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 27.92 |
| 8/26/2019 | 8/25/2019 | 6283 | 4:42PM | Bp#9644485huntersviqps (JB not there) | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 38.27 |
| 8/26/2019 | 8/25/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 38.74 |
| 8/26/2019 | 8/25/2019 | 6283 | 5:24 PM | Bp#9644485huntersviqps (JB not there) | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 40.97 |
| 8/26/2019 | 8/25/2019 | 6283 | 5:25 PM | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 44.34 |
| 8/29/2019 | 8/28/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 42.92 |
| 8/29/2019 | 8/28/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 52.16 |
| 9/2/2019 | 8/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 14.15 |
| 9/2/2019 | 8/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 47.12 |
| 9/27/2019 | 9/26/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 27.62 |
| 9/29/2019 | 9/27/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 21.21 |
| 9/29/2019 | 9/27/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 56.52 |
| 9/30/2019 | 9/29/2019 | 6283 | 4:30PM | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 12.95 |
| 9/30/2019 | 9/29/2019 | 6283 | 1:18PM | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 13.83 |
| 9/30/2019 | 9/29/2019 | 6283 | 4:54pm | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 19.77 |
| 9/30/2019 | 9/29/2019 | 6283 | 2:02 PM | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 22.18 |
| 9/30/2019 | 9/29/2019 | 6283 | 2:44PM | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 24.81 |
| 9/30/2019 | 9/29/2019 | 6283 | 6:28pm | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 26.31 |
| 9/30/2019 | 9/29/2019 | 6283 | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 37.17 |
| 10/7/2019 | 10/5/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 44.66 |
| 10/28/2019 | 10/26/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 36.04 |
| 10/30/2019 | 10/29/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersv iqps | $ 58.97 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2019 | 10/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 26.53 |
| 11/1/2019 | 10/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 40.71 |
| 11/5/2019 | 11/4/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 15.83 |
| 11/7/2019 | 11/6/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 61.90 |
| 11/27/2019 | 11/26/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 43.09 |
| 12/10/2019 | 12/9/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 25.83 |
| 12/24/2019 | 12/23/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 49.52 |
| 1/1/2020 | 12/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 12.41 |
| 1/1/2020 | 12/31/2019 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 25.27 |
| 1/3/2020 | 1/2/2020 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 36.84 |
| 1/6/2020 | 1/4/2020 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 59.88 |
| 1/23/2020 | 1/22/2020 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 21.08 |
| 1/29/2020 | 1/28/2020 | | | Bp#9644485huntersviqps | 101 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9644485huntersviqps | $ 55.98 |
| 8/27/2019 | 8/25/2019 | 6283 | cant tell | Bp#9820242harvest Mqps | 15906 Old Statesvll | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Bp#9820242harvest Mqps | $ 20.93 |
| 6/25/2020 | 6/24/2020 | | | Circle K # 21524 | 546 Ashdale Court | Concord | NC | US | 28027 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 21524 | $ 34.70 |
| 7/28/2020 | 7/27/2020 | | | Circle K # 21524 | 546 Ashdale Court | Concord | NC | US | 28027 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 21524 | $ 14.44 |
| 6/12/2020 | 6/11/2020 | | | Circle K # 23787 | 6400 Burlington Road | Whitsett | NC | US | 27377 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23787 | $ 22.24 |
| 6/12/2020 | 6/11/2020 | | | Circle K # 23787 | 6400 Burlington Road | Whitsett | NC | US | 27377 | Fuel/Gas | Service Stations (5541) | Purchase Circle K # 23787 | $ 5.83 |
| 7/9/2020 | 7/7/2020 | | | Circle K # 23928 | 421 Tyvola Road | Charlotte | NC | US | 28217 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23928 | $ 35.69 |
| 6/15/2020 | 6/13/2020 | | | Circle K # 23943 | 249 Carowinds Blvd. | Fort Mill | SC | US | 29708 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23943 | $ 33.95 |
| 12/4/2019 | 12/3/2019 | | | Circle K # 23950 | 15620 John Delaney Blvd. | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23950 | $ 59.19 |
| 12/29/2019 | 12/26/2019 | | | Circle K # 23950 | 15620 John Delaney Blvd. | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23950 | $ 34.05 |
| 3/9/2020 | 3/7/2020 | | | Circle K # 23950 | 15620 John Delaney Blvd. | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23950 | $ 56.94 |
| 4/20/2020 | 4/18/2020 | | | Circle K # 23950 | 15620 John Delaney Blvd. | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23950 | $ 37.03 |
| 11/18/2019 | 11/16/2019 | | | Circle K # 23979 | 9620 Rea Road | Charlotte | NC | US | 28277 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K # 23979 | $ 32.04 |
| 9/16/2019 | 9/14/2019 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ 33.69 |
| 10/29/2019 | 10/28/2019 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ 35.67 |
| 10/30/2019 | 10/29/2019 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ 26.93 |
| 11/11/2019 | 11/9/2019 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ 38.63 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2019 | 12/7/2019 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ | 20.22 |
| 2/21/2020 | 2/20/2020 | | | Circle K 01489 | 255 W Plaza Dr | Mooresville | NC | US | 28117 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Circle K 01489 | $ | 20.10 |
| 8/17/2020 | 8/14/2020 | | | Enmarket # 880 | 1539 Bells Hwy | Walterboro | SC | US | 29488 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Enmarket # 880 | $ | 22.69 |
| 8/20/2020 | 8/19/2020 | | | Exxonmobil 47893763 | 15000 Idlewild | Stallings | NC | US | 28104-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47893763 | $ | 47.67 |
| 9/7/2020 | 9/4/2020 | | | Exxonmobil 47893763 | 15000 Idlewild | Stallings | NC | US | 28104-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47893763 | $ | 39.93 |
| 11/15/2019 | 11/14/2019 | | | Exxonmobil 47893847 | 1700 Windsor Square Dr | Matthews | NC | US | 28105-4699 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47893847 | $ | 29.79 |
| 9/2/2019 | 8/30/2019 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 44.38 |
| 3/2/2020 | 2/28/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 58.60 |
| 4/15/2020 | 4/13/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 38.18 |
| 4/17/2020 | 4/15/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 32.12 |
| 4/27/2020 | 4/24/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 50.54 |
| 4/30/2020 | 4/28/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 32.96 |
| 5/3/2020 | 4/30/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 27.10 |
| 5/4/2020 | 5/2/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 16.17 |
| 5/12/2020 | 5/10/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 27.68 |
| 5/22/2020 | 5/20/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 35.75 |
| 5/29/2020 | 5/27/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 40.37 |
| 6/4/2020 | 6/2/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 40.86 |
| 6/7/2020 | 6/4/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 62.03 |
| 6/15/2020 | 6/12/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 39.84 |
| 7/5/2020 | 7/2/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 31.73 |
| 7/21/2020 | 7/19/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 46.49 |
| 8/11/2020 | 8/9/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 35.83 |
| 8/31/2020 | 8/28/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 47914635 | $ | 41.47 |
| 5/25/2020 | 5/22/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 34.75 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2020 | 5/27/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 30.64 |
| 6/4/2020 | 6/2/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 33.12 |
| 6/22/2020 | 6/19/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 20.42 |
| 7/5/2020 | 7/2/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 21.28 |
| 8/31/2020 | 8/28/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 17.25 |
| 9/1/2020 | 8/30/2020 | | | Exxonmobil 47914635 | 10130 Charlotte Hwy | Indian Land | SC | US | 29707-0000 | Fuel/Gas | Service Stations (5541) | Purchase Exxonmobil 47914635 | $ | 30.15 |
| 1/10/2020 | 1/8/2020 | | | Exxonmobil 48115687 | 12906 Rosedale Hill Av | Huntersville | NC | US | 28078-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 48115687 | $ | 59.18 |
| 5/8/2020 | 5/6/2020 | | | Exxonmobil 48238117 | 10343 Cane Creek Dr | Huntersville | NC | US | 28078-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 48238117 | $ | 34.69 |
| 8/17/2020 | 8/15/2020 | | | Exxonmobil 99049967 | 10 3rd Street North | Jacksonville | FL | US | 32250-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99049967 | $ | 27.92 |
| 10/11/2019 | 10/9/2019 | | | Exxonmobil 99070989 | 105 S Polk St | Pineville | NC | US | 28134-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99070989 | $ | 14.22 |
| 10/13/2019 | 10/10/2019 | | | Exxonmobil 99070989 | 105 S Polk St | Pineville | NC | US | 28134-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99070989 | $ | 3.85 |
| 12/11/2019 | 12/10/2019 | | | Exxonmobil 99073041 | 1140 Randolph St | Thomasville | NC | US | 27360-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99073041 | $ | 18.46 |
| 12/29/2019 | 12/26/2019 | | | Exxonmobil 99176919 | 1996 Blowing Rock Rd | Boone | NC | US | 28607-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99176919 | $ | 31.48 |
| 6/17/2020 | 6/16/2020 | | | Exxonmobil 99588360 | 3100 N Wickham Rd | Melbourne | FL | US | 32935-2340 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Exxonmobil 99588360 | $ | 40.08 |
| 3/2/2020 | 2/28/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 40.78 |
| 5/11/2020 | 5/9/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 30.51 |
| 5/25/2020 | 5/22/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 49.54 |
| 5/25/2020 | 5/23/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 44.55 |
| 6/24/2020 | 6/22/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 41.05 |
| 7/28/2020 | 7/26/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 36.05 |
| 7/30/2020 | 7/28/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 51.95 |
| 7/31/2020 | 7/29/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 42.65 |
| 8/3/2020 | 7/31/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 44.36 |
| 8/14/2020 | 8/12/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 31.23 |
| 8/24/2020 | 8/22/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 41.09 |
| 9/13/2020 | 9/10/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 43.91 |
| 9/17/2020 | 9/15/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Fast Phils 129 | $ | 55.69 |
| 8/3/2020 | 8/1/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ | 26.45 |
| 8/10/2020 | 8/8/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ | 19.91 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2020 | 8/22/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ 29.94 |
| 8/30/2020 | 8/27/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ 5.65 |
| 8/31/2020 | 8/29/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ 20.68 |
| 9/13/2020 | 9/10/2020 | | | Fast Phils 129 | 502 Gilead Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Service Stations (5541) | Purchase Fast Phils 129 | $ 1.38 |
| 6/16/2020 | 6/14/2020 | | | Flash Foods 201010487 | 50 Ben Forston Pkwy | Jekyll Island | GA | US | 31527-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Flash Foods 201010487 | $ 20.30 |
| 9/4/2020 | 9/3/2020 | | | Gate 0416 Q80 | 14622 Lawyers Rd | Stallings | NC | US | 28104 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Gate 0416 Q80 | $ 61.85 |
| 6/28/2020 | 6/25/2020 | | | Love S Travel 00007146 | 2603 Sam Wilson Rd | Charlotte | NC | US | 28214-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Love S Travel 00007146 | $ 40.72 |
| 8/19/2020 | 8/17/2020 | | | Loves Travel S00004051 | 2766 US Hwy 17 South | Brunswick | GA | US | 31520-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Loves Travel S00004051 | $ 16.02 |
| 10/14/2019 | 10/12/2019 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 47.05 |
| 12/8/2019 | 12/6/2019 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 37.49 |
| 12/10/2019 | 12/9/2019 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 37.66 |
| 2/3/2020 | 2/1/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 14.48 |
| 2/19/2020 | 2/17/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 54.82 |
| 2/23/2020 | 2/20/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 75.60 |
| 2/24/2020 | 2/22/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 50.53 |
| 4/24/2020 | 4/22/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 34.18 |
| 6/10/2020 | 6/8/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 0.06 |
| 7/7/2020 | 7/6/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 35.88 |
| 7/9/2020 | 7/7/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 0.06 |
| 8/23/2020 | 8/20/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 44.61 |
| 9/10/2020 | 9/8/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 34.32 |
| 9/11/2020 | 9/10/2020 | | | Marathon Petro202895 | 11116 Mount Holly Huntersvill | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Marathon Petro202895 | $ 60.99 |
| 6/15/2020 | 6/13/2020 | | | Pilot 00004937 | 113 Motel Drive | St.George | SC | US | 29477-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Pilot 00004937 | $ 16.62 |
| 8/18/2020 | 8/17/2020 | | | Pilot 00045674 | 1155 South Anderson Rd | Rock Hill | SC | US | 29730-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Pilot 00045674 | $ 28.35 |
| 4/20/2020 | 4/17/2020 | | | Pitt Stop Citgo | 14601 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Pitt Stop Citgo | $ 15.00 |
| 8/11/2020 | 8/9/2020 | | | Pitt Stop Citgo | 14601 Statesville Rd | Huntersville | NC | US | 28078 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Pitt Stop Citgo | $ 29.08 |
| 2/16/2020 | 2/13/2020 | | | Qt 1028 | 10621 Monroe Rd | Matthews | NC | US | 28105 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Qt 1028 | $ 33.92 |
| 1/13/2020 | 1/10/2020 | | | Sheetz 0471 00004713 | 810 Ritter Highway | Henderson | NC | US | 27536-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Sheetz 0471 00004713 | $ 34.47 |
| 11/8/2019 | 11/6/2019 | | | Shell Oil 1245195005 | 13720 Mallard Creek Rd | Charlotte | NC | US | 28262 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 12545195005 | $ 34.37 |

| | | | | | | | | | | | Fuel Dispenser, Automated | Purchase Shell Oil | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2019 | 12/10/2019 | | | Shell Oil 545841200qps | 1011 E Atlantic St | South Hill | VA | US | 23970 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 545841200qps | $ 16.59 |
| 8/24/2020 | 8/21/2020 | | | Shell Oil 57543733109 | 7802 Idlewild Rd | Indian Trail | NC | US | 28079 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57543733109 | $ 37.45 |
| 4/22/2020 | 4/20/2020 | | | Shell Oil 57543733109 | 7802 Idlewild Rd | Indian Trail | NC | US | 28079 | Fuel/Gas | Service Stations (5541) | Purchase Shell Oil 57543733109 | $ 52.41 |
| 2/28/2020 | 2/26/2020 | | | Shell Oil 57544408008 | 4921 E Independence Blvd | Charlotte | NC | US | 28212 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57544408008 | $ 37.68 |
| 7/2/2020 | 6/30/2020 | | | Shell Oil 57544408008 | 4921 E Independence Blvd | Charlotte | NC | US | 28212 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57544408008 | $ 46.29 |
| 9/4/2019 | 9/2/2019 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 35.01 |
| 11/21/2019 | 11/19/2019 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 52.46 |
| 2/18/2020 | 2/16/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 25.00 |
| 4/13/2020 | 4/11/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 43.40 |
| 6/9/2020 | 6/7/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 19.65 |
| 6/21/2020 | 6/18/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 37.84 |
| 7/20/2020 | 7/17/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 53.51 |
| 8/10/2020 | 8/7/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 11.58 |
| 8/10/2020 | 8/7/2020 | | | Shell Oil 57546387705 | 12007 Sam Roper Dr | Charlotte | NC | US | 28269 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 57546387705 | $ 18.76 |
| 8/25/2019 | 8/22/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 36.35 |
| 8/26/2019 | 8/24/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 59.78 |
| 9/8/2019 | 9/5/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 47.67 |
| 9/9/2019 | 9/7/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 25.04 |
| 9/9/2019 | 9/7/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 38.06 |
| 9/17/2019 | 9/15/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 49.26 |
| 9/23/2019 | 9/21/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 42.94 |
| 9/24/2019 | 9/22/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 31.95 |
| 9/27/2019 | 9/25/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 51.21 |
| 10/1/2019 | 9/29/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 44.86 |
| 10/3/2019 | 10/1/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 52.58 |
| 10/6/2019 | 10/3/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 56.50 |
| 10/8/2019 | 10/6/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 30.71 |
| 10/14/2019 | 10/11/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 52.97 |
| 10/17/2019 | 10/15/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 62.77 |
| 10/20/2019 | 10/17/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 53.13 |
| 10/21/2019 | 10/19/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 48.61 |
| 10/27/2019 | 10/24/2019 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 56.41 |
| 1/9/2020 | 1/7/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 63.71 |
| 1/14/2020 | 1/12/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 49.14 |
| 1/16/2020 | 1/14/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 60.77 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2020 | 1/21/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 53.17 |
| 1/28/2020 | 1/26/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 46.54 |
| 2/2/2020 | 1/30/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 50.51 |
| 2/3/2020 | 1/31/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 30.45 |
| 2/3/2020 | 2/1/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 36.97 |
| 2/5/2020 | 2/3/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 39.55 |
| 2/6/2020 | 2/4/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 20.49 |
| 2/17/2020 | 2/14/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 51.56 |
| 2/18/2020 | 2/16/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 33.97 |
| 3/4/2020 | 3/2/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 37.66 |
| 3/5/2020 | 3/3/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 48.45 |
| 3/9/2020 | 3/7/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 37.70 |
| 5/14/2020 | 5/12/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 27.25 |
| 5/28/2020 | 5/26/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 65.58 |
| 5/31/2020 | 5/28/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 25.28 |
| 6/1/2020 | 5/30/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 48.81 |
| 6/14/2020 | 6/11/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 29.16 |
| 6/29/2020 | 6/27/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 36.12 |
| 7/14/2020 | 7/12/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 49.74 |
| 7/16/2020 | 7/14/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 59.93 |
| 7/23/2020 | 7/21/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 54.85 |
| 7/27/2020 | 7/24/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 56.85 |
| 7/28/2020 | 7/26/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 49.82 |
| 8/4/2020 | 8/2/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 36.71 |
| 8/9/2020 | 8/6/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 53.12 |
| 8/14/2020 | 8/12/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 50.11 |
| 8/16/2020 | 8/13/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 33.11 |
| 8/17/2020 | 8/14/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 21.12 |
| 8/25/2020 | 8/23/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 26.43 |
| 8/28/2020 | 8/26/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 37.30 |
| 8/30/2020 | 8/27/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 45.15 |
| 9/1/2020 | 8/30/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 22.66 |
| 9/2/2020 | 8/31/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 57.91 |
| 9/14/2020 | 9/12/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 68.30 |
| 9/15/2020 | 9/13/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Shell Oil 910023929qps | $ 36.25 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2020 | 8/30/2020 | | | Shell Oil 910023929qps | 12740 Lancaster Ave | Pineville | NC | US | 28134 | Fuel/Gas | Service Stations (5541) | Purchase Shell Oil 910023929qps | $ 1.00 |
| 5/15/2020 | 5/14/2020 | | | Speedway 07911 1523 N | 1523 N Nc Highway 16 | Denver | NC | US | 28037 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Speedway 07911 1523 N | $ 16.21 |
| 5/15/2020 | 5/14/2020 | | | Speedway 07911 1523 N | 1523 N Nc Highway 16 | Denver | NC | US | 28037 | Fuel/Gas | Service Stations (5541) | Purchase Speedway 07911 1523 N | $ 14.54 |
| 6/17/2020 | 6/16/2020 | | | Sunoco 0024193500 Qps | 1633 Cr 210 W | Jacksonville | FL | US | 32259 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Sunoco 0024193500 Qps | $ 26.08 |
| 8/13/2020 | 8/12/2020 | | | Sunoco 0621090000 Qps | 1120 E Atlantic St | La Crosse | VA | US | 23950 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Sunoco 0621090000 Qps | $ 22.99 |
| 8/14/2020 | 8/13/2020 | | | Sunoco 0621090000 Qps | 1120 E Atlantic St | La Crosse | VA | US | 23950 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Sunoco 0621090000 Qps | $ 25.94 |
| 8/13/2020 | 8/12/2020 | | | Sunoco 0621090000 Qps | 1120 E Atlantic St | La Crosse | VA | US | 23950 | Fuel/Gas | Service Stations (5541) | Purchase Sunoco 0621090000 Qps | $ 16.99 |
| 8/13/2020 | 8/12/2020 | | | Sunoco 0621090000 Qps | 1120 E Atlantic St | La Crosse | VA | US | 23950 | Fuel/Gas | Service Stations (5541) | Purchase Sunoco 0621090000 Qps | $ 21.36 |
| 8/14/2020 | 8/13/2020 | | | Sunoco 0621090000 Qps | 1120 E Atlantic St | La Crosse | VA | US | 23950 | Fuel/Gas | Service Stations (5541) | Purchase Sunoco 0621090000 Qps | $ 5.19 |
| 1/12/2020 | 1/10/2020 | | | Wawa 654 00006544 | 720 Woodlake Dr | Chesapeake | VA | US | 23320-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Wawa 654 00006544 | $ 18.37 |
| 6/14/2020 | 6/12/2020 | | | Wawa 654 00006544 | 720 Woodlake Dr | Chesapeake | VA | US | 23320-0000 | Fuel/Gas | Fuel Dispenser, Automated (5542) | Purchase Wawa 654 00006544 | $ 28.96 |
| 1/10/2020 | 1/9/2020 | | | Wawa 654 00006544 | 720 Woodlake Dr | Chesapeake | VA | US | 23320-0000 | Fuel/Gas | Service Stations (5541) | Purchase Wawa 654 00006544 | $ 23.74 |
| 9/24/2019 | 9/23/2019 | | | Getstampscom | 9160 Forum Corporate Park | 8636177215 | FL | US | 33905 | Office Supplies | Computer Software Stores (5734) | Purchase Getstampscom | $ 263.85 |
| 1/17/2020 | 1/16/2020 | | | Sp * Rubberstamps.Com | 11415 W Burleigh St | 8888168833 | WI | US | 53222 | Office Supplies | Computer Software Stores (5734) | Purchase Sp * Rubberstamps.Com | $ 70.80 |

| | | | | | | **Office Depot** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
| 8/5/2019 | 8/2/2019 | 1668 | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | 000008653520085 | $279.94 |
| 11/25/2019 | 11/22/2019 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | 800-463-3768 | NC | US | 28078 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot # 2718 | $ 242.36 |
| 1/2/2020 | 1/1/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 178.79 |
| 1/8/2020 | 1/6/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 303.02 |
| 1/29/2020 | 1/27/2020 | | 11:05AM | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 18.22 |
| 2/3/2020 | 2/1/2020 | 6283 | 2:00PM | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Credit Voucher Office Depot # 2718 | $ (6.44) |
| 2/3/2020 | 2/1/2020 | 6283 | 11:17AM | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 191.97 |
| 2/3/2020 | 2/1/2020 | 6283 | 2:26PM | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 228.20 |
| 3/5/2020 | 3/4/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #1214 | $ 156.57 |
| 3/5/2020 | 3/4/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #1214 | $ 162.15 |
| 3/8/2020 | 3/5/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #1214 | $ 68.61 |
| 3/11/2020 | 3/10/2020 | | | Office Depot #319 | 9610 Pineville Matthews Rd | 800-463-3768 | NC | US | 28134 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #319 | $ 437.23 |
| 4/13/2020 | 4/11/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 43.18 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | 4/18/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 536.11 |
| 4/29/2020 | 4/27/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | 800-463-3768 | NC | US | 28078 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot # 2718 | $ 745.39 |
| 5/8/2020 | 5/7/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 287.40 |
| 5/11/2020 | 5/8/2020 | | | Office Depot #319 | 9610 Pineville Matthews Rd | 800-463-3768 | NC | US | 28134 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #319 | $ 375.36 |
| 6/22/2020 | 6/20/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 544.32 |
| 7/14/2020 | 7/13/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #1214 | $ 111.52 |
| 7/15/2020 | 7/14/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 544.12 |
| 7/20/2020 | 7/17/2020 | | | Office Depot #2240 | 1620 South Blvd | 800-463-3768 | NC | US | 28203 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #2240 | $ 111.52 |
| 7/27/2020 | 7/24/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | 800-463-3768 | NC | US | 28078 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot # 2718 | $ 321.74 |
| 7/27/2020 | 7/24/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Credit Voucher Office Depot #1214 | $ (111.52) |
| 8/3/2020 | 7/31/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | 800-463-3768 | NC | US | 28078 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot # 2718 | $ 1,219.58 |
| 8/3/2020 | 7/31/2020 | | | Office Depot #1214 | 2500 Mill Center Pkwy | 800-463-3768 | GA | US | 30518 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #1214 | $ 234.58 |
| 8/4/2020 | 8/2/2020 | | | Office Depot #319 | 9610 Pineville Matthews Rd | Pineville | NC | US | 28134 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot #319 | $ 439.11 |
| 8/27/2020 | 8/26/2020 | | | Office Depot #319 | 9610 Pineville Matthews Rd | Pineville | NC | US | 28134 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot #319 | $ 359.89 |
| 8/31/2020 | 8/29/2020 | | | Office Depot #319 | 9610 Pineville Matthews Rd | 800-463-3768 | NC | US | 28134 | Other | Direct Marketing Combination Catalog (5965) | Purchase Office Depot #319 | $ 271.06 |
| 9/14/2020 | 9/11/2020 | | | Office Depot # 2718 | 9530 Birkdale Crossing Dr | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Office Depot # 2718 | $ 73.98 |

## Office Max

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | 12/20/2019 | | | Officemax/Depot 6775 | 10239 Perimeter Pkwy | Charlotte | NC | US | 28216 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Officemax/Depot 6775 | $ 693.47 |
| 1/2/2020 | 1/1/2020 | | | Officemax/Depot 6775 | 10239 Perimeter Pkwy | Charlotte | NC | US | 28216 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Officemax/Depot 6775 | $ 69.70 |
| 1/2/2020 | 1/1/2020 | | | Officemax/Depot 6775 | 10239 Perimeter Pkwy | Charlotte | NC | US | 28216 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Officemax/Depot 6775 | $ 1,305.30 |
| 1/6/2020 | 1/4/2020 | | | Officemax/Depot 6775 | 10239 Perimeter Pkwy | Charlotte | NC | US | 28216 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Officemax/Depot 6775 | $ 420.40 |
| 8/29/2019 | 8/27/2019 | 6283 | 5:29PM | Officemax/Depot 6775 | 10239 Perimeter Pkwy | Charlotte | NC | US | 28216 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Officemax/Depot 6775 | $ 357.63 |

## Staples

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 | 4/25/2020 | | Staples 00117945 | 10031 Biddick Lane | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Staples 00117945 | $ 153.80 |
| 6/21/2020 | 6/19/2020 | | Staples 00117945 | 10031 Biddick Lane | Huntersville | NC | US | 28078 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Staples 00117945 | $ 234.22 |
| 10/14/2019 | 10/12/2019 | 6283 | 6:20PM Staples 00116384 | 7014 Smith Corners Blv | Charlotte | NC | US | 28269 | Office Supplies | Office, School Supply, and Stationery Stores (5943) | Purchase Staples 00116384 | $ 114.75 |

## Florists

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2019 | 12/19/2019 | | Telefloracom Picks Rcv | 11444 W Olympic Blvd | 800-8229547 | CA | US | 90064 | Retail | Florists (5992) | Purchase Telefloracom Picks Rcv | $ 69.98 |
| 2/20/2020 | 2/19/2020 | | Hummingbird Forest | 37 N Congress St | 8036842248 | SC | US | 29745 | Retail | Florists (5992) | Purchase Hummingbird Forest | $ 233.68 |
| 9/9/2020 | 9/9/2020 | | 1-800-Flowers.Com,inc. | One Old Country Rd | 800-468-1141 | NY | US | 11514 | Retail | Florists (5992) | Purchase 1-800-Flowers.Com,inc. | $ 38.78 |

## VRBO

| Posting Date | Tran Date | Card | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2020 | | 512-759-0902 | Vrbo Ha341y78 | 1011 W 5th St Ste 300 | | TX | | 78703 | | Finance/Insurance | Real Estate Managers - Rentals (6513) | $ 3,920.00 |
| 6/23/2020 | 6/22/2020 | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ 412.56 |
| 7/23/2020 | 7/22/2020 | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ 412.56 |
| 8/24/2020 | 8/22/2020 | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ 412.56 |
| 1/7/2020 | 1/6/2020 | | Hp *hp.Com Store | 3000 Hanover Street | 888-345-5409 | CA | US | 94304 | Office Supplies | Computers, Computer Peripheral Equipment, Software (5045) | Purchase Hp *hp.Com Store | $ 117.96 |
| 1/10/2020 | 1/9/2020 | | Deco Salon Furniture I | 222 W Merchandse Mrt Plz | 7739577005 | IL | US | 60018 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Deco Salon Furniture I | $ 828.35 |
| 5/11/2020 | 5/8/2020 | | Valuebiz | 11435 Granite St Ste C | Charlotte | NC | US | 28273 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Valuebiz | $ 1,549.02 |
| 5/14/2020 | 5/12/2020 | | Valuebiz | 11435 Granite St Ste C | Charlotte | NC | US | 28273 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Valuebiz | $ 386.28 |
| 7/3/2020 | 7/2/2020 | | Powertex Honda Auto Ge | 5651 State Road 93 | 8777179153 | WI | US | 54701 | Retail | Miscellaneous Accessory and Apparel Stores (5699) | Purchase Powertex Honda Auto Ge | $ 253.87 |
| 7/10/2020 | 7/9/2020 | | Powertex Honda Auto Ge | 5651 State Road 93 | 8777179153 | WI | US | 54701 | Retail | Miscellaneous Accessory and Apparel Stores (5699) | Credit Voucher Powertex Honda Auto Ge | $ (17.01) |
| 2/18/2020 | 2/17/2020 | | Party City 1070 | 9320 Center Lake Drive | Charlotte | NC | US | 28216 | Retail | Miscellaneous and Specialty Retail Stores (5999) | Purchase Party City 1070 | $ 83.87 |
| 6/7/2020 | 6/6/2020 | 7911 | 2:57PM Containerstore.Com | 500 Freeport Pkwy | 800-733-3532 | TX | US | 75234 | Retail | Miscellaneous and Specialty Retail Stores (5999) | Purchase Containerstore.Com | $ 104.95 |
| 7/20/2020 | 7/19/2020 | | U-Haul Moving & Storag | 13401 Lancaster Hwy | Pineville | NC | US | 28134 | Retail | Miscellaneous and Specialty Retail Stores (5999) | Purchase U-Haul Moving & Storag | $ 162.65 |
| 8/2/2020 | 7/31/2020 | | Paypal *crankemarke | 7700 Eastport Parkway | 4029357733 | CA | US | 95131 | Retail | Miscellaneous and Specialty Retail Stores (5999) | Purchase Paypal *crankemarke | $ 100.00 |
| 8/2/2020 | 7/31/2020 | | Batteries Plus - #0176 | 9939 Lee Street | Pineville | NC | US | 28134 | Retail | Miscellaneous and Specialty Retail Stores (5999) | Purchase Batteries Plus - #0176 | $ 193.94 |
| 6/26/2020 | 6/26/2020 | | Edible Arrangements | 980 Hammond Dr Ste 1000 | 8773637848 | GA | US | 30328 | Retail | Miscellaneous Food Stores & Convenience Stores (5499) | Purchase Edible Arrangements | $ 94.36 |

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 | 6/23/2020 | | | Sp * Kintz Group | 2221 Justin Rd #119 | 8885122299 | TX | US | 75028 | Retail | Miscellaneous General Merchandise (5399) | Purchase Sp * Kintz Group | $ | 827.06 |

## CAB

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2019 | | 6283 | | 3:30 AM 401 K. Street Northwest DC | 401 K. Street Northwest DC | Charlotte | NC | US | 28126 | Cab | Transportation | Taxi Services (4121) | $ | 48.48 |

## Spare Time Enteratinment

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2019 | | 6383 | 2:19PM | 16317 Statesville Rd | | US | Huntersville | NC | US | 28078 | | Spare Time Entertainment | Bowling Alleys (7933) | $ | 500.00 |

## Towing and impounding

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | | 6283 | | 10:28AM Squ*sq *wheelblockers | 401 Hawthorne Lane | Charlotte | NC | US | 28204 | | Automotive | Towing Services (7549)/mpounding | $ | 250.00 |
| 2/17/2020 | | 6283 | | 10:37 AM Isa*isagenix Worldwid | 155 E. Rivulon Boulevard | | AZ | US | | | Direct Marketing Continuity Subscription Merchants (5968) | | $ | 308.38 |

## Other

| Posting Date | Tran Date | Card | | Supplier | Supplier Address | Supplier City | Supplier State | Supplier Country | Supplier Postal | Merchant Group | Merchant Category | Supplier Information | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2020 | 6/22/2020 | | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ | 412.56 |
| 7/23/2020 | 7/22/2020 | | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ | 412.56 |
| 8/24/2020 | 8/22/2020 | | | Customerdeliveri.Es | 2372 E Regency Dr | 8016982173 | UT | US | 84403 | Office Supplies | Computer Software Stores (5734) | Purchase Customerdeliveri.Es | $ | 412.56 |
| 1/7/2020 | 1/6/2020 | | | Hp *hp.Com Store | 3000 Hanover Street | 888-345-5409 | CA | US | 94304 | Office Supplies | Computers, Computer Peripheral Equipment, Software (5045) | Purchase Hp *hp.Com Store | $ | 117.96 |
| 1/10/2020 | 1/9/2020 | | | Deco Salon Furniture I | 222 W Merchandse Mrt Plz | 7739577005 | IL | US | 60018 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Deco Salon Furniture I | $ | 828.35 |
| 5/11/2020 | 5/8/2020 | | | Valuebiz | 11435 Granite St Ste C | Charlotte | NC | US | 28273 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Valuebiz | $ | 1,549.02 |
| 5/14/2020 | 5/12/2020 | | | Valuebiz | 11435 Granite St Ste C | Charlotte | NC | US | 28273 | Office Supplies | Office and Commercial Furniture (5021) | Purchase Valuebiz | $ | 386.28 |